# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
## NORTHERN DIVISION

In re *Deerfield Ranch Winery, LLC, a California Corporation*

Case No. *15-10150-AJ*
Chapter *11*

_____ / Debtor

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | Attached (Yes/No) | No. of Sheets | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A-Real Property | *Yes* | *1* | $ *15,000,000.00* | | |
| B-Personal Property | *Yes* | *7* | $ *10,197,611.00* | | |
| C-Property Claimed as Exempt | *No* | *0* | | | |
| D-Creditors Holding Secured Claims | *Yes* | *6* | | $ *11,869,681.66* | |
| E-Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | *Yes* | *10* | | $ *41,268.94* | |
| F-Creditors Holding Unsecured Nonpriority Claims | *Yes* | *12* | | $ *130,989.26* | |
| G-Executory Contracts and Unexpired Leases | *Yes* | *3* | | | |
| H-Codebtors | *Yes* | *1* | | | |
| I-Current Income of Individual Debtor(s) | *No* | *0* | | | $ *0.00* |
| J-Current Expenditures of Individual Debtor(s) | *No* | *0* | | | $ *0.00* |
| TOTAL | | *40* | $ *25,197,611.00* | $ *12,041,939.86* | |

# UNITED STATES BANKRUPTCY COURT
# NORTHERN DISTRICT OF CALIFORNIA
# NORTHERN DIVISION

In re *Deerfield Ranch Winery, LLC, a California Corporation*                 Case No. *15-10150-AJ*
Chapter *11*

_____ / Debtor

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8), filing a case under chapter 7, 11, or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

This information is for statistical purposes only under 28 U.S.C. § 159.

Summarize the following types of liabilities, as reported in the Schedules, and total them.

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $ |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $ |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $ |
| Student Loan Obligations (from Schedule F) | $ |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | $ |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $ |
| **TOTAL** | $ |

State the following:

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | $ |
| Average Expenses (from Schedule J, Line 22) | $ |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20) | $ |

State the following:

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $ |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | $ | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $ |
| 4. Total from Schedule F | | $ |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $ |

In re *Deerfield Ranch Winery, LLC, a California Corporation*   Case No. *15-10150-AJ*
_____
Debtor                                                                   (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY ON BEHALF OF A CORPORATION

I, *Robert W. Rex* , *Managing Member* of the *Corporation*
named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of *47* sheets,
and that they are true and correct to the best of my knowledge, information, and belief.

Date: *2/27/2015*                   Signature *  /s/ Robert W. Rex*
                                       Name: *Robert W. Rex*
                                       Title: *Managing Member*

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

### CERTIFICATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11.U.S.C. § 110)

I certify that I am a bankruptcy preparer as defined in 11 U.S.C. § 110, that I prepared this document for compensation, and that I have provided the debtor with a copy of this document.

Preparer:                                                    Social security No. :

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.

X_____        Date: _____

A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.

Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

In re *Deerfield Ranch Winery, LLC* ,            Case No. 15-10150-AJ
              Debtor(s)                                              (if known)

# SCHEDULE A-REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G-Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| 10200 Sonoma Highway Kenwood, California 95452<br><br>Four (4) parcels consisting of vineyards, marshland, forests, and a winery and tasting room facility.<br><br>APN: 050-240-021<br>APN: 050-240-032<br>APN: 050-240-033<br>APN: 050-240-035 | Fee Simple | | $15,000,000.00 | $11,669,207.00 |
| No continuation sheets attached | | **TOTAL $**<br>**(Report also on Summary of Schedules.)** | *15,000,000.00* | |

In re _Deerfield Ranch Winery, LLC_ ,                    Case No. _15-10150-AJ_
                    Debtor(s)                                              (if known)

# SCHEDULE B-PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G-Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. **Cash on hand.** | | _Petty Cash_<br>_Location: In debtor's possession_ | | $166.00 |
| | | _Unapplied Receipts_<br>_Location: In debtor's possession_ | | $11,042.00 |
| 2. **Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives.** | | _Chase Bank Checking Acct. ending 9968_<br>_Location: PO Box 659754_<br>_San Antonio, TX 78265_ | | $1,220.00 |
| | | _Chase Bank Checking Acct. ending 1659_<br>_Location: PO Box 659754_<br>_San Antonio, TX 78265_ | | $6,123.00 |
| | | _Chase Bank Operating/ Merchant Services Acct. ending 8366_<br>_Location: PO Box 659754_<br>_San Antonio, TX 78265_ | | $105,988.00 |
| | | _Rabobank Checking Acct. ending 9069_<br>_(Balance: -1,681.00)_<br>_Location: PO Box 6002_<br>_Arroyo Grande, CA  93421_ | | $0.00 |
| | | _Wells Fargo Bank General Operating Acct._<br>_ending 9288_<br>_Location: PO Box 6995_<br>_Portland, OR 97228_ | | $76,134.00 |
| 3. **Security deposits with public utilities, telephone companies, landlords, and others.** | X | | | |

Case: 15-10150    Doc# 32    Filed: 02/28/15    Entered: 02/28/15 00:17:09    Page 5 of 49

In re *Deerfield Ranch Winery, LLC*                                    ,          Case No. *15-10150-AJ*
_____
                    Debtor(s)                                                                      (if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H<br>Wife--W<br>Joint--J<br>Community--C | Current Value<br>of Debtor's Interest,<br>in Property Without<br>Deducting any<br>Secured Claim or<br>Exemption |
|---|---|---|---|---|
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | *Nationwide Farm Property and Farm Liability Policy No. FPK FMP 7820695371 Location: In debtor's possession* | | *Unknown* |
| | | *Nationwide Commercial Inland Marine Policy No. FPK CIM 7820695371 Location: In debtor's possession* | | *Unknown* |
| | | *Nationwide Agribusiness Commercial Property Policy No. FPK CPPN 7820695371 Location: In debtor's possession* | | *Unknown* |
| | | *Nationwide Agribusiness Commercial General Liability Policy No. FPK GLNO 7820695371 Location: In debtor's possession* | | *Unknown* |
| | | *Nationwide Agribusiness Farm Package Insurance Policy No. FPK 78-3-0695371 Location: In debtor's possession* | | *Unknown* |
| | | *Preferred Employers Insurance Company Workers Comp Policy No. WGN 140368-5 Location: In debtor's possession* | | *Unknown* |

Case: 15-10150    Doc# 32    Filed: 02/28/15    Entered: 02/28/15 00:17:09    Page 6 of 49

In re _Deerfield Ranch Winery, LLC_ _____ ,        Case No. _15-10150-AJ_
                                                                              (if known)
                    Debtor(s)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interest in an education IRA as defined in 26 U.S.C. 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts Receivable. | | _Miscellaneous Accounts Receivable_ _(See attached Schedule B16)_ _Location: In debtor's possession_ | | _$578,346.00_ |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | |
| 20. Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | _Trade Name and/or other rights in the name_ _"Deerfield" or "Deerfield Ranch" or_ _"Deerfield Ranch Winery"_ _Location: In debtor's possession_ | | _Unknown_ |
| | | _Trademark: "Clean Wine"_ _Application No. 85-663268_ _Pending Approval_ _Location: In debtor's possession_ | | _Unknown_ |

Case: 15-10150    Doc# 32    Filed: 02/28/15    Entered: 02/28/15 00:17:09    Page 7 of 49

In re *Deerfield Ranch Winery, LLC* ,        Case No. *15-10150-AJ*
_____                                          _____
Debtor(s)                                                              (if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H<br>Wife--W<br>Joint--J<br>Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| **23. Licenses, franchises, and other general intangibles. Give particulars.** | | *Trademark: "@Arroba Winery"*<br>*Serial No. 85-168208*<br>*Expires 07/26/21*<br>*Location: In debtor's possession* | | *Unknown* |
| | | *Alcoholic Beverage License*<br>*Type 02 - #351531*<br>*Location: In debtor's possession* | | *Unknown* |
| | | *Board of Equalization Seller's Permit*<br>*No. SR X JH 97521793 00001 JH*<br>*Location: In debtor's possession* | | *Unknown* |
| | | *Dept. of Food & Agriculture Weighmaster*<br>*License No. 010030*<br>*Location: In debtor's possession* | | *Unknown* |
| | | *Permit and Resources Management Dept.*<br>*Vested permit for construction of 45,000 case winery*<br>*Permit No. PLP02-0044*<br>*Note: Management's estimated market value as part of winery business is $3,000,000*<br>*Location: In debtor's possession* | | *$3,000,000.00* |
| **24. Customer lists or other compilations containing personally identifiable information (as described in 11 U.S.C. 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes.** | | *Customer Mailing List*<br>*(approx. 10,000 individuals)*<br>*Location: In debtor's possession* | | *Unknown* |
| | | *Wine Club Member List*<br>*(approx. 2,500 members)*<br>*Location: In debtor's possession* | | *Unknown* |
| **25. Automobiles, trucks, trailers and other vehicles and accessories.** | | *1998 GMC Model 600 Flatbed Truck* | | *$10,000.00* |

Case: 15-10150   Doc# 32   Filed: 02/28/15   Entered: 02/28/15 00:17:09   Page 8 of 49

In re <u>*Deerfield Ranch Winery, LLC*</u>                    ,          Case No. <u>*15-10150-AJ*</u>
                    Debtor(s)                                                                                      (if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | None | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | *(net Book Value is management estimate)* *Location: Kenwood* | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | *2TB Server* *Location: In debtor's possession* | | $1,500.00 |
| | | *6TB RAID Dell Server* *Location: In debtor's possession* | | $2,500.00 |
| | | *Dell Switch - Power Connect 2724* *Location: In debtor's possession* | | $195.00 |
| | | *Dell Switch - Power Connect 2748* *Location: In debtor's possession* | | $300.00 |
| | | *Domain Host Controller Server* *Location: In debtor's possession* | | $500.00 |
| | | *(2) Macintosh Workstations* *Location: In debtor's possession* | | $1,000.00 |
| | | *Miscellaneous Furniture & Fixtures* *Location: In debtor's possession* | | *Unknown* |
| | | *(9) PC Workstations* *Location: In debtor's possession* | | $4,500.00 |
| | | *Router - Sonicwall TZ210* *Location: In debtor's possession* | | $600.00 |

Case: 15-10150    Doc# 32    Filed: 02/28/15    Entered: 02/28/15 00:17:09    Page 9 of 49

In re <u>**Deerfield Ranch Winery, LLC**</u>                    ,          Case No. <u>**15-10150-AJ**</u>
                    Debtor(s)                                                                                    (if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | VoIP Telephones (11) Location: In debtor's possession | | $1,100.00 |
| 29. Machinery, fixtures, equipment and supplies used in business. | | Miscellaneous Machinery, Fixtures, Equipment & Supplies (See attached Schedule B29) (Value shown is cost basis, undepreciated. Current market value is unknown.) Location: In debtor's possession | | $950,605.00 |
| 30. Inventory. | | Wine Inventory - Case Goods and Bulk Wine (Value indicated is at cost basis. Value as sold in the orderinary course is substantially higher.) Location: Winery, third party warehouse, or fulfillment house | | $5,437,792.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | | Grape Vines Approximately 1.25 acres of grape vines growing Petit Verdot grapes on the Mandigo Vineyard property under lease.  Debtor expects approximately 4 tons of grapes Location: 8830 Sonoma Highway, Kenwood, CA 95452 | | Unknown |
| | | Grape Vines Approximately 7 acres of grape vines growing Syrah and Sauvignon Blanc grapes Location: 10200 Sonoma Highway, Kenwood, CA 95452 | | Unknown |
| 33. Farming equipment and implements. | | 1968 GMC Model C60 Dumptruck (net book value is $0 as fully depreciated) | | Unknown |

Case: 15-10150    Doc# 32    Filed: 02/28/15    Entered: 02/28/15 00:17:09    Page 10 of 49

In re _Deerfield Ranch Winery, LLC_ ,          Case No. _15-10150-AJ_
                    Debtor(s)                                                    (if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Location: In debtor's possession | | |
| | | 2005 John Deere Tractor Model 4600 (net book value is management estimate) Location: In debtor's possession | | $8,000.00 |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |
| | | | Total �total | $10,197,611.00 |

(Report total also on Summary of Schedules.)
Include amounts from any continuation sheets attached.

Case: 15-10150   Doc# 32   Filed: 02/28/15   Entered: 02/28/15 00:00:00   Page 11 of 49

# In re: Deerfield Ranch Winery LLC
## Case No. 15-10150
Schedule B16 - Attachment to Schedule B
Personal Property - Accounts Receivable

| Company | Receivable Type | Receivable Balance |
|---|---|---|
| Admiral Wine Merchants (13041) | Wine Sales | $ 10,944.47 |
| Affina Rest & Wine Bar (38150) | Wine Sales | 948.00 |
| Albini, John & Annette | Custom Crush | 2,176.00 |
| Alegre, Daniel (31438) | Custom Crush | 6,977.00 |
| Allen, Ian (19206) | Wine Sales | 204.00 |
| Ashton Vineyards (5396) | Custom Crush | 20,736.14 |
| Ashton, Steve (1076) | Wine Sales | 728.41 |
| Aston, Diane (38498) | Wine Sales | 229.32 |
| Atkinson, Jennifer (7624) | Wine Sales | 0.90 |
| Baum, Michael (30573) | Wine Sales | 486.56 |
| Bordigioni Family Winery (21852) | Custom Crush | 1.41 |
| Brody Wines | Wine Sales | 1,279.80 |
| Buchheit, Gerald (11161) | Wine Sales | 34,052.25 |
| Chimsky, Nancy & Rob (1418) | Wine Sales | 586.88 |
| Chimsky, Nancy (1418) | Wine Sales | 973.73 |
| Ciechanowski, John (34457) | Wine Sales | 550.00 |
| Colorscience (40759) | Wine Sales | 1,811.04 |
| Consortium for Service Innovation | Wine Sales | 1,000.00 |
| Costa, Anna (28492) | Wine Sales | 247.32 |
| Dillingham, Betty Lou (1566) | Wine Sales | 10.55 |
| Dixon, Michael A (41126) | Wine Sales | 316.05 |
| Dutra, Dan (26633) | Wine Sales | 449.61 |
| Each One Reach One | Wine Sales | 650.00 |
| Engracia Wines | Custom Crush | 3,365.68 |
| Evans, Kent And Lyn (1672) | Wine Sales | 22,775.83 |
| Fairmont Sonoma Mission Inn & Spa (1679) | Wine Sales | 2,162.04 |
| Fitzgerald, Patrick (25141) | Wine Sales | 398.00 |
| Fox, Jack (4386) | Wine Sales | 1,728.00 |
| Freitag. Jr., David (1758) | Wine Sales | 1,139.18 |
| Gartner, Michael (4571) | Wine Sales | 250.02 |
| georges (36773) | Custom Crush | 360.00 |

Case: 15-10150   Doc# 32   Filed: 02/28/15   Entered: 02/28/15 00:17:09   Page 12 of 49

| Company | Receivable Type | Receivable Balance |
|---|---|---|
| Glen Ellen Inn (1837) | Wine Sales | 355.02 |
| Gold Medal Marketing, Inc (1847) | Wine Sales | 43,073.36 |
| Grand Perfect Investment Ltd (30491) | Wine Sales | 682.22 |
| Greenberg, Patti (17354) | Wine Sales | 390.91 |
| Halvorsen-Pixton, Noreen (41055) | Wine Sales | 470.02 |
| Haywood Wines | Custom Crush | 105,837.96 |
| Headley Wine Group | Wine Sales | 9,158.10 |
| Hirsch, Aaron (16541) | Employee | 850.00 |
| Hoeffel, Jan & Susan Kopp | Wine Sales | 1,856.98 |
| Hoeffel, Michael (41132) | Wine Sales | 956.45 |
| Hoffmann, Katrina (2028) | Wine Sales | 222.27 |
| Hot Box Grill (13598) | Wine Sales | 480.00 |
| Hotel Adagio (35008) | Wine Sales | 384.00 |
| I'll Do The Cooking (2078) | Wine Sales | 891.00 |
| Idle Cellars (4567) | Custom Crush | 12,477.99 |
| Intwine (21354) | Wine Sales | 24,361.10 |
| Jackson, Kathleen & Bob | Wine Sales | 576.00 |
| James, Ryan (16380) | Wine Sales | 304.80 |
| Janos Gluck Wines | Custom Crush | 1,554.11 |
| Jobko, Dean (41135) | Wine Sales | 369.35 |
| Johnston, Mark (27534) | Wine Sales | 245.38 |
| Jones, Gilmore A (6458) | Wine Sales | 322.65 |
| Jones, Jeff and Dara | Wine Sales | 1,339.35 |
| Kenwood Marsh Checkerbloom Society (4936) | Wine Sales | 1,875.33 |
| Kenwood Village Market (21131) | Wine Sales | 864.89 |
| Laker,Joe | Wine Sales | 2,118.03 |
| Legate, Barbara (14362) | Wine Sales | 225.53 |
| Leonardo, Terri (18426) | Wine Sales | 15.84 |
| Libby Tyree-Taylor | Wine Sales | 1,500.00 |
| Little Vineyards (12547) | Wine Sales | 63.37 |
| Molyneux, Douglas H (14839) | Custom Crush | 11,971.18 |

Case: 15-10150    Doc# 32    Filed: 02/28/15    Entered: 02/28/15 00:17:09    Page 13 of 49

| Company | Receivable Type | Receivable Balance |
|---|---|---|
| Mullen, Dan (9225) | Wine Sales | 241.94 |
| Muscardini Cellars | Wine Sales | 48,024.38 |
| Nord, Will (2687) | Wine Sales | 8,743.00 |
| Olive & Vine (14288) | Wine Sales | 480.00 |
| Palooza Restaurant (34012) | Wine Sales | 384.00 |
| Parras Winery | Wine Sales | 4,505.23 |
| Peking Handicraft Inc. | Wine Sales | 44,383.76 |
| Pemberton Fine Wines and Spirits (13716) | Wine Sales | 14,745.15 |
| Q Restaurant (20272) | Wine Sales | 264.00 |
| Raj Iyer Wines | Wine Sales | 4,994.55 |
| Rao, S.K. (30384) | Wine Sales | 0.01 |
| Ray, June (3974) | Wine Sales | 203.95 |
| Restaurant Rudy (28096) | Wine Sales | 296.00 |
| Rex, Addison (32658) | Employee | 17.28 |
| Rex, Addison (9898) | Employee | 300.96 |
| Rex, Michael (2931) | Wine Sales | 2,369.30 |
| Rex, Robert (4348) | Employee | 0.01 |
| Roth, Robin (18327) | Wine Sales | 92.88 |
| Running Rabbit Ranch | Wine Sales | 428.71 |
| Samuel J. Anderson Cellars | Wine Sales | 570.48 |
| Sanborn, Alvin & Jarisse (3034) | Wine Sales | 659.45 |
| Santa Rosa International Film Fest | Custom Crush | 13,000.00 |
| Sebastiano, John (29258) | Wine Sales | 216.75 |
| Serra, Robyn (15228) | Wine Sales | 440.10 |
| Smith Todd, Tracy (34280) | Wine Sales | 61.56 |
| Smith, Adam (19311) | Wine Sales | 264.00 |
| Strategic Importers (5511) | Wine Sales | 15,110.70 |
| Strohl, Bets & Bryan Whipple (3274) | Wine Sales | 406.94 |
| Sundown Companies, LLC (37970) | Wine Sales | 4,265.52 |
| Surf N Sand General Store (27009) | Wine Sales | 514.00 |
| TamashiSoul Sushi (39664) | Wine Sales | 756.00 |

Case: 15-10150    Doc# 32    Filed: 02/28/15    Entered: 02/28/15 00:17:09    Page 14 of 49

| Company | Receivable Type | Receivable Balance |
|---|---|---|
| Tamburello, David | Wine Sales | 538.75 |
| Thomas, Lauren (17299) | Wine Sales | 180.00 |
| Topolos Vineyards, customer | Custom Crush | 7,259.40 |
| United (Fujian) Enterprise Mgmt C (28883) | Wine Sales | 851.25 |
| Valdivia, Cecillia (7777) | Employee | 126.02 |
| Vietti, Michael (5457) | Wine Sales | 174.96 |
| Village Fresh Market (34326) | Wine Sales | 240.00 |
| Vines, Ray (6771) | Wine Sales | 613.25 |
| Vivier, Coralie (12685) | Wine Sales | 719.83 |
| Waldman, Louis (34091) | Wine Sales | 272.70 |
| Wein Residenz (18108) | Wine Sales | 317.29 |
| Wensloff, Glen (12520) | Wine Sales | 465.48 |
| White, Kathryn (28225) | Wine Sales | 297.82 |
| Wine Country Film Festival (36775) | Wine Sales | 100.00 |
| Wine Spies. LLC (4416) | Wine Sales | 15.00 |
| Wine Warehouse (4358) | Wine Sales | 17,022.60 |
| Wine Warehouse, North (8594) | Wine Sales | 2,268.80 |
| Wolloughby, Michael (36050) | Wine Sales | 514.20 |
| World Wine Bottles & Packaging (11114) | Wine Sales | 310.00 |
| Worldwide Wine & Spirits, Inc. (30583) | Wine Sales | 3,446.05 |
| Yehia, Becky (13536) | Wine Sales | 728.09 |
| Zalunardo, Chad (8687) | Wine Sales | 1,134.90 |
| Zbylicki, Lisa (6085) | Wine Sales | 172.80 |
| Zoenos Cellars | Wine Sales | 17,090.20 |
| Zukowski, Mark Vineyard customer | Wine Sales | 13,414.62 |
|  | **Total** | **$ 578,346.00** |

Case: 15-10150    Doc# 32    Filed: 02/28/15    Entered: 02/28/15 00:17:09    Page 15 of
49

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| Tank 1, 1200 gallons, 1, Open Top W/RTI stat | Winery | | |
| Tank 2, 1200 gallons, 1, Open Top  W/RTI stat | Winery | | |
| Tank 3, 1200 gallons, 1, Open Top  w/Ranko | Winery | | |
| Tank 4, 2000 gallons, 1, Open top w/digital RTI stat | Winery | | |
| Tank 5, 1200 gallons, 1, Open top w/digital RTI stat | Winery | | |
| Tank 6, 1200 gallons, 1, Open top w/digital RTI stat | Winery | | |
| Tank 7, 1200 gallons, 1, Open top w/digital RTI stat | Winery | | |
| Tank 8, 360 gallons, 1, Open Top  variable capacity | Winery | | |
| Tank 9, 940 gallons, 1, Closed top with Ranko stat | Winery | | |
| Tank 10, 700 gallons, 1, Closed top with Ranko stat | Winery | | |
| Tank 11, 1600 gallons, 1, Closed top with Ranko stat | Winery | | |
| Tank 12, 2500 gallons, 1, Closed top with Ranko stat | Winery | | |
| Tank 13, 2500 gallons, 1, Closed top with Ranko stat | Winery | | |
| Tank 14, 5000 gallons, 1, Closed top with old stat | Winery | | |
| Tank 15, 3000 gallons, 1, Open top w/Ranko | Winery | | |
| Tank 16, 2000 gallons, 1, Closed top w/ RTI stat | Winery | | |
| Tank 17, 1500 gallons, 1, Open top w/Ranko | Winery | | |
| Tank 18, 1500 gallons, 1, Open top w/Ranko | Winery | | |
| Tank 19, 1500 gallons, 1, Open top w/Ranko | Winery | | |
| Milk tank "torpido", 400 gallons, 2 | Winery | | |
| Milk tank round, no info placard, 1, Open top | Winery | | |
| Portable tanks square, 550 gallon , 2, Metalcraft style tanks | Winery | | |
| Portable tank, 550 gallons, 1, Butch Cameron rental | Winery | | |
| Fermentation bins, Macro 48, 46 | Winery | | |
| Fermentation bins, T-Bins, 23, | Winery | | |
| Picking bins, 1/2 ton bins, 70, | Winery | | |
| Pressurewasher, Electric, 1, Aqua tools | Winery | | |
| Pressurewasher, Diesel, 1, Karcher | Winery | | |
| Glycol heater, portable, 1, G&D, no placard | Winery | | |
| Portable plastic tanks with metal cage, plastic, 4, | Winery | | |
| Bladder press, crush equipment, 1, Della Toffola | Winery | | |
| Destemmer, crush equipment, 1, CME | Winery | | |
| Shaker, crush equipment, 1 | Winery | | |
| sump, auger, pump, crush equipment, 1 | Winery | | |
| Incline table, crush equipment | Winery | | |
| Sorting table, crush equipment, 1, long, flat | Winery | | |
| Bin dumper, crush equipment, 1 | Winery | | |
| Hopper, crush equipment, 1, to fill macro 48 bins | Winery | | |
| Hopper, crush equipment, 1, P&L, interfaces with shaker | Winery | | |
| Portable punchdown device, Punchdown Solutions, 1, interfaces with forklift | Winery | | |
| Air pumps, various sizes, 5, Bergstahler ? 2 inch | Winery | | |
| Wine hose, 1", 1, 25 foot lengths | Winery | | |
| Wine hose, 2", 12, 25 foot lengths | Winery | | |

Case: 15-10150    Doc# 32    Filed: 02/28/15    Entered: 02/28/15 00:17:09    Page 16 of
49

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| Wine hose, 3", 7, 25 foot lengths | Winery | | |
| Wine hose, 1.5", 8, 25 foot lengths | Winery | | |
| Clamps, gaskets, valves, various, , On A-frame, see picture | Winery | | |
| Air Compressor and pressure tank, Curtis brand, see picture, 1 each | Winery | | |
| Steam generator , Electric steam corp., 1, barrel steaming | Winery | | |
| Pallet jack , Yale electric, 1, | Winery | | |
| Pallet jack , manual, 2, | Winery | | |
| Log splitter, West Cal. Tractor, 1, | Winery | | |
| Trailer, vineyard | Winery | | |
| Misc parts , in compressor room | Winery | | |
| Kegs, 15 gallon, 60, Robert reported owning 60 kegs, others are CC and AP clients | Winery | | |
| Crossflow filter, Della Toffola, 1, single column | Winery | | |
| Forklift, electric, Nissan, 1, at winery, others Offsite | Offices | | |
| Forklift electric, Nissan, 1, Offsite at Office | Offices | | |
| Forklift propane, , 1, Offsite at Office | Offices | | |
| Forklift battery Chargers, Work Horse, 2, One at winery, One offsite | Winery | | |
| Platform scale, , 1, Offsite at Office | Offices | | |
| Lees filter, Schenk, 1, | Winery | | |
| Pad filter, Filtrox, 1, plastic plates | Winery | | |
| Corker, Old for hand bottling, 1, With vacuum | Winery | | |
| Sulfur dosing machine, Complete welders, 1, | Winery | | |
| Glycol system, All Mechanical Trades, 1, 15 ton system, expandable | Winery | | |
| Glycol drums, , 2, 55 gallon drums, full | Winery | | |
| Tractor, John Deer 4600 , 1, in vineyard | Winery | | |
| Truck, flatbed, GMC - old, 1, | Winery | | |
| Truck, dumptruck, Old Chevy, 1, Offsite at Office | Offices | | |
| Vineyard sprayers, 30 gallon sprayer, 2, in vineyard | Winery | | |
| Tractor scraper box attachment, 6 x 1 ft. ?, 1, earth ripper | Winery | | |
| Tractor fork attachment, , 1, no serial # | Winery | | |
| CO2 sensor system, , 1, see picture | Winery | | |
| Water UV sanitation, Atlantic UV, 1, For winery water | Winery | | |
| Water tanks and distribution above winery, Various for fire suppression and winery use | Winery | | |
| Wastewater treatment system, , 1 | Winery | | |
| Water heaters (3) | Winery | | |
| Oak barrels, 1550 (self reported number) | Winery | | |
| Barrel racks, 780 (self reported number) | Winery | | |
| Total | | $ 950,605.33 | Unknown |

Note: the total cost basis for the winery equipment capitalized on the balance sheet is approximately $950,000; however, the Debtor's existing fixed asset detail does not show individual equipment values along with the associated accumulated depreciation on a line item basis. Book value (net of accumulated depreciation) on a line item basis is not known by the Debtor. The list above was created by the Receiver in January 2015.

Case: 15-10150   Doc# 32   Filed: 02/28/15   Entered: 02/28/15 00:17:09   Page 17 of 49

B6D (Official Form 6D) (12/07)

In re <u>Deerfield Ranch Winery, LLC</u>_____,        Case No. <u>15-10150-AJ</u>_____
                        **Debtor(s)**                                                    (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| Creditor's Name and Mailing Address Including ZIP Code and Account Number *(See Instructions Above.)* | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien<br><br>H--Husband<br>W--Wife<br>J--Joint<br>C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No:<br><br>*Creditor # : 1*<br>*Alpicella Vineyards*<br>*1551 Los Alamos Rd.*<br>*Santa Rosa CA 95409* | | *CA Statutory Producers' Lien*<br><br>*Only in wine inventory derived from creditor's product, not entire inventory.*<br><br>Value: *$ 5,437,792.00* | | | | *$ 12,180.40* | *$ 0.00* |
| Account No:<br><br>*Creditor # : 2*<br>*Amaro Vineyard*<br>*18912 Rockinghorse Lane*<br>*Huntington Beach CA 92648* | | *CA Statutory Producers' Lien*<br><br>*Only in wine inventory derived from creditor's product, not entire inventory.*<br><br>Value: *$ 5,437,792.00* | | | | *$ 12,625.91* | *$ 0.00* |

<u>5</u>___ continuation sheets attached

|  |  |
|---|---|
| **Subtotal $**<br>(Total of this page) | *$ 24,806.31* | *$ 0.00* |
| **Total $**<br>(Use only on last page) | | |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

In re *Deerfield Ranch Winery, LLC* _____,     Case No. <u>*15-10150-AJ*</u>

                  **Debtor(s)**                                                                                  (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number *(See Instructions Above.)* | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: | | | | | | $ 15,389.54 | $ 0.00 |
| Creditor # : 3 Christopher W. Bowen 4827 Kieran Ct Santa Rosa CA 95405 | | CA Statutory Producers' Lien Only in wine inventory derived from creditor's product, not entire inventory. Value: $ 5,437,792.00 | | | | | |
| Account No: | | | | | | $ 4,505.18 | $ 0.00 |
| Creditor # : 4 Brambila Vineyard Mgmt 1021 Lorraine Dr. Napa CA 94558 | | CA Statutory Producers' Lien Only in wine inventory derived from creditor's product, not entire inventory. Value: $ 5,437,792.00 | | | | | |
| Account No: | | | | | | $ 16,304.16 | $ 0.00 |
| Creditor # : 5 Buchignani/Garcia Vineyards PO Box 283 Geyserville CA 95441 | | CA Statutory Producers' Lien Only in wine inventory derived from creditor's product, not entire inventory. Value: $ 5,437,792.00 | | | | | |
| Account No: | | | | | | $ 5,551.01 | $ 0.00 |
| Creditor # : 6 Cabak Vineyards 1742 Jones Street San Francisco CA 94109 | | CA Statutory Producers' Lien Only in wine inventory derived from creditor's product, not entire inventory. Value: $ 5,437,792.00 | | | | | |
| Account No: | | | | | | $ 754,800.00 | $ 0.00 |
| Creditor # : 7 County of Sonoma Treasurer/ Tax Collector 585 Fiscal Drive, Room 100 Santa Rosa CA 95403-2004 | | Incurred over time Property Tax Lien Deerfield Ranch Winery Value: $ 15,000,000.00 | | | X | | |

Sheet no. 1 of 5 continuation sheets attached to Schedule of Creditors Holding Secured Claims

              **Subtotal $**       $ 796,549.89       $ 0.00
(Total of this page)

**Total $**
(Use only on last page)

(Report also on Summary of Schedules.)      (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

In re _Deerfield Ranch Winery, LLC_ ,                    Case No. _15-10150-AJ_
                    **Debtor(s)**                                    (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number (See Instructions Above.) | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No:<br><br>Creditor # : 8<br>Curley Vineyards<br>3100 Wood Valley Road<br>Sonoma CA 95476 | | CA Statutory Producers' Lien<br><br>Only in wine inventory derived from creditor's product, not entire inventory.<br><br>Value: $ 5,437,792.00 | | | | $ 2,657.18 | $ 0.00 |
| Account No:<br><br>Creditor # : 9<br>Gluck Vineyard<br>468 Green St.<br>San Francisco CA 94133 | | CA Statutory Producers' Lien<br><br>Only in wine inventory derived from creditor's product, not entire inventory.<br><br>Value: $ 5,437,792.00 | | | | $ 3,724.09 | $ 0.00 |
| Account No:<br><br>Creditor # : 10<br>Hogan's Run Vineyard<br>PO Box 528<br>Windsor CA 95492 | | CA Statutory Producers' Lien<br><br>Only in wine inventory derived from creditor's product, not entire inventory.<br><br>Value: $ 5,437,792.00 | | | | $ 9,903.13 | $ 0.00 |
| Account No:<br><br>Creditor # : 11<br>Ladi's Vineyard<br>Darin Richards-Brown<br>2355 Greenwich Street<br>San Francisco CA 94123 | | CA Statutory Producers' Lien<br><br>Only in wine inventory derived from creditor's product, not entire inventory.<br><br>Value: $ 5,437,792.00 | | | | $ 953.63 | $ 0.00 |
| Account No:<br><br>Creditor # : 12<br>Lieberman Vineyard<br>63 7th Avenue<br>San Francisco CA 94118 | | CA Statutory Producers' Lien<br><br>Only in wine inventory derived from creditor's product, not entire inventory.<br><br>Value: $ 5,437,792.00 | | | | $ 8,578.00 | $ 0.00 |

Sheet no. 2 of 5 continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal $ (Total of this page)    $ 25,816.03    $ 0.00

Total $ (Use only on last page)

(Report also on Summary of Schedules.)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

In re *Deerfield Ranch Winery, LLC*                                    , Case No. *15-10150-AJ*
_____
**Debtor(s)**                                                                              (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number *(See Instructions Above.)* | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| **Account No:**<br><br>Creditor # : 13<br>Morrison Vineyard<br>905 Adobe Canyon Road<br>Kenwood CA 95452 | | CA Statutory Producers' Lien<br><br>Only in wine inventory derived from creditor's product, not entire inventory.<br><br>Value: $ 5,437,792.00 | | | | $ 21,521.44 | $ 0.00 |
| **Account No:**<br><br>Creditor # : 14<br>Nelson Family Vineyards<br>550 Nelson Ranch Road<br>Ukiah CA 95482 | | CA Statutory Producers' Lien<br><br>Only in wine inventory derived from creditor's product, not entire inventory.<br><br>Value: $ 5,437,792.00 | | | | $ 16,790.03 | $ 0.00 |
| **Account No:**<br><br>Creditor # : 15<br>Peterson Vineyard<br>260 Frey Rd.<br>Santa Rosa CA 95409 | | CA Statutory Producers' Lien<br><br>Only in wine inventory derived from creditor's product, not entire inventory.<br><br>Value: $ 5,437,792.00 | | | | $ 21,218.71 | $ 0.00 |
| **Account No:**<br><br>Creditor # : 16<br>PHI Vineyard<br>1388 San Mateo<br>South San Francisco CA 94080 | | CA Statutory Producers' Lien<br><br>Only in wine inventory derived from creditor's product, not entire inventory.<br><br>Value: $ 5,437,792.00 | | | | $ 11,695.70 | $ 0.00 |
| **Account No:**<br><br>Creditor # : 17<br>Rabobank, N.A.<br>Attn: Avis Gaffery<br>45 River Park Place, Ste. 507<br>Fresno CA 93720 | X | December 2008<br><br>Deed of Trust & Security Agmt.<br><br>Deerfield Ranch Winery, Accounts Receivable, Miscellaneous Machinery,<br><br>Value: $ 22,175,250.00 | X | X | X | $ 7,814,924.00 | $ 0.00 |

Sheet no. 3 of 5 continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal $ | $ 7,886,149.88 | $ 0.00
(Total of this page)
Total $
(Use only on last page)

(Report also on Summary of Schedules.)   (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

In re _Deerfield Ranch Winery, LLC_ ,                    Case No. _15-10150-AJ_
_____
                  **Debtor(s)**                                                      (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number *(See Instructions Above.)* | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| **Account No:** <br><br> *Creditor # : 18* <br> *Rabobank, N.A.* <br> *Attn: Avis Gaffery* <br> *45 River Park Place, Ste. 507* <br> *Fresno CA 93720* | X | *December 2008* <br><br> *Deed of Trust & Security Agmt.* <br><br> *Deerfield Ranch Winery,* <br> *Accounts Receivable, Chase* <br> *Bank, Wine Inventory,* <br><br> Value: *$ 22,175,250.00* | X | X | X | $ 3,099,483.00 | $ 0.00 |
| **Account No:** <br><br> *Creditor # : 19* <br> *Running  Rabbit Ranch Vineyard* <br> *4850 Glencannon Street* <br> *Santa Rosa CA 95405* | | *CA Statutory Producers' Lien* <br><br> *Only in wine inventory derived from creditor's product, not entire inventory.* <br><br> Value: *$ 5,437,792.00* | | | | $ 7,540.08 | $ 0.00 |
| **Account No:** <br><br> *Creditor # : 20* <br> *Sonoma County Vintners Co-op, Inc.* <br> *825 DenBeste Ct.* <br> *Windsor CA 95492* | | *CA Statutory Warehouse Lien* <br><br> *Lien only in inventory stored at creditor's warehouse.* <br><br> Value: *$ 5,437,792.00* | | | | $ 1,166.33 | $ 0.00 |
| **Account No:** <br><br> *Creditor # : 21* <br> *Leon Taylor* <br> *8541 Sonoma Highway* <br> *Kenwood CA 95452* | | *CA Statutory Producers' Lien* <br><br> *Only in wine inventory derived from creditor's product, not entire inventory.* <br><br> Value: *$ 5,437,792.00* | | | | $ 1,198.86 | $ 0.00 |
| **Account No:** <br><br> *Creditor # : 22* <br> *Woodvalley Road Vineyard* <br> *715 Scott Street* <br> *San Francisco CA 94117* | | *CA Statutory Producers' Lien* <br><br> *Only in wine inventory derived from creditor's product, not entire inventory.* <br><br> Value: *$ 5,437,792.00* | | | | $ 14,850.89 | $ 0.00 |

Sheet no. 4 of 5   continuation sheets attached to Schedule of Creditors
Holding Secured Claims

| | |
|---|---|
| **Subtotal $** (Total of this page) | $ 3,124,239.16 | $ 0.00 |
| **Total $** (Use only on last page) | | |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

In re _Deerfield Ranch Winery, LLC_ ,            Case No. _15-10150-AJ_
        **Debtor(s)**                                                 **(if known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number *(See Instructions Above.)* | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: | | | | | | $ 10,179.63 | $ 0.00 |
| Creditor # : 23 Woolard Vineyard Len Woolard 560 Michael Dr. Sonoma CA 95476 | | CA Statutory Producers' Lien Only in wine inventory derived from creditor's product, not entire inventory. Value: $ 5,437,792.00 | | | | | |
| Account No: | | | | | | $ 1,940.76 | $ 0.00 |
| Creditor # : 24 Zukowski Vineyards 18345 State Highway 128 Knights Valley Calistoga CA 94515-9505 | | CA Statutory Producers' Lien Only in wine inventory derived from creditor's product, not entire inventory. Value: $ 5,437,792.00 | | | | | |
| Account No: | | | | | | | |
| | | Value: | | | | | |
| Account No: | | | | | | | |
| | | Value: | | | | | |
| Account No: | | | | | | | |
| | | Value: | | | | | |

Sheet no. 5 of 5 continuation sheets attached to Schedule of Creditors Holding Secured Claims

|  | Subtotal $ (Total of this page) | $ 12,120.39 | $ 0.00 |
|---|---|---|---|
|  | Total $ (Use only on last page) | $ 11,869,681.66 | $ 0.00 |
|  | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

In re _Deerfield Ranch Winery, LLC_ , Case No. _15-10150-AJ_
                    Debtor(s)                                                         (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts NOT entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**    (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☒ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

  * Amounts are subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

                                                9 **continuation sheets attached**

In re _Deerfield Ranch Winery, LLC_ ,      Case No. _15-10150-AJ_
          **Debtor(s)**                                                                       **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: _Wages, salaries, and commissions_

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred and Consideration for Claim | | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| | | H--Husband W--Wife J--Joint C--Community | | | | | | | |
| Account No: *Creditor # : 1* *Francisco Arreola* *1800 Moon Valley Rd.* *Apt. 22* *Sonoma CA 95476* | | *02/12/15* *Wages & Vacation* | | | | | $ 1,456.00 | $ 1,456.00 | $ 0.00 |
| Account No: *Creditor # : 2* *Alana Barton* *1577 Sperring Dr.* *Sonoma CA 95476* | | *02/12/15* *Wages & Vacation* | | | | | $ 1,386.00 | $ 1,386.00 | $ 0.00 |
| Account No: *Creditor # : 3* *Kathy Boyes* *4609 Morris Ct.* *Santa Rosa CA 95405* | | *02/12/15* *Wages & Vacation* | | | | | $ 1,344.00 | $ 1,344.00 | $ 0.00 |
| Account No: *Creditor # : 4* *Andreia Calderon* *1220 14th Ave., #103* *San Francisco CA 94122* | | *02/12/15* *Wages & Vacation* | | | | | $ 480.00 | $ 480.00 | $ 0.00 |
| Account No: *Creditor # : 5* *Aaron Chavez* *753 First St. West* *Apt. 4* *Sonoma CA 95476* | | *02/12/15* *Wages & Vacation* | | | | | $ 1,296.00 | $ 1,296.00 | $ 0.00 |

Sheet No. _1_ of _9_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | Subtotal $ (Total of this page) | *5,962.00* | *5,962.00* | *0.00* |
|---|---|---|---|---|
| | Total $ (Use only on last page of the completed Schedule E. Report total also on Summary of Schedules) | | | |
| | Total $ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and | | | |

In re <u>Deerfield Ranch Winery, LLC</u> ,   Case No. <u>15-10150-AJ</u>

**Debtor(s)**   (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet:  *Wages, salaries, and commissions*

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred and Consideration for Claim | H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| Account No:<br>*Creditor # : 6*<br>*Lara Dahlstet*<br>*4731 Sullivan Way*<br>*Santa Rosa CA 95409* | | *02/12/15*<br>*Wages & Vacation* | | | | | *$ 930.00* | *$ 930.00* | *$ 0.00* |
| Account No:<br>*Creditor # : 7*<br>*Sarah Everett*<br>*1791 W. 3rd St.*<br>*Santa Rosa CA 95401* | | *02/12/15*<br>*Wages & Vacation* | | | | | *$ 840.00* | *$ 840.00* | *$ 0.00* |
| Account No:<br>*Creditor # : 8*<br>*Kevin Hamann*<br>*3610 Wallace Rd.*<br>*Santa Rosa CA 95404* | | *02/12/15*<br>*Wages & Vacation* | | | | | *$ 742.00* | *$ 742.00* | *$ 0.00* |
| Account No:<br>*Creditor # : 9*<br>*Tiffany Hamann*<br>*3610 Wallace Rd.*<br>*Santa Rosa CA 95404* | | *021215*<br>*Wages & Vacation* | | | | | *$ 1,408.00* | *$ 1,408.00* | *$ 0.00* |
| Account No:<br>*Creditor # : 10*<br>*Joseph Hernandez*<br>*16883 Ellen Springs Rd.*<br>*Lower Lake CA 95457* | | *02/12/15*<br>*Wages & Vacation* | | | | | *$ 936.00* | *$ 936.00* | *$ 0.00* |

Sheet No. <u>2</u> of <u>9</u> continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| **Subtotal $**<br>(Total of this page) | *4,856.00* | *4,856.00* | *0.00* |
| **Total $**<br>(Use only on last page of the completed Schedule E. Report total also on Summary of Schedules) | | | |
| **Total $**<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and | | | |

In re _Deerfield Ranch Winery, LLC_ ,                    Case No. _15-10150-AJ_
_____
**Debtor(s)**                                                          **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: _Wages, salaries, and commissions_

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred and Consideration for Claim | H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| Account No:<br>**Creditor # : 11**<br>_Ricardo Juarez_<br>_18042 Greger St._<br>_Sonoma CA 95476_ | | _02/12/15_<br>_Wages & Vacation_ | | | | | $ 2,016.00 | $ 2,016.00 | $ 0.00 |
| Account No:<br>**Creditor # : 12**<br>_Morgan Kemmeries_<br>_156 Alice St._<br>_Santa Rosa CA 95409_ | | _02/12/15_<br>_Wages & Vacation_ | | | | | $ 560.00 | $ 560.00 | $ 0.00 |
| Account No:<br>**Creditor # : 13**<br>_Bill Klein_<br>_7224 Cold Springs Rd._<br>_Penngrove CA 94951_ | | _02/12/15_<br>_Wages & Vacation_ | | | | | $ 1,496.50 | $ 1,496.50 | $ 0.00 |
| Account No:<br>**Creditor # : 14**<br>_Richard McGoogan_<br>_4755 Keystone Ct._<br>_Santa Rosa CA 95405_ | | _02/12/15_<br>_Wages & Vacation_ | | | | | $ 1,085.00 | $ 1,085.00 | $ 0.00 |
| Account No:<br>**Creditor # : 15**<br>_Addison Rex_<br>_1310 Warm Springs Rd._<br>_Glen Ellen CA 95442_ | | _02/12/15_<br>_Wages & Vacation_ | | | | | $ 1,627.44 | $ 1,627.44 | $ 0.00 |

Sheet No. _3_ of _9_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | Amount of Claim | Amount Entitled to Priority | Amount not Entitled |
|---|---|---|---|
| **Subtotal $**<br>(Total of this page) | 6,784.94 | 6,784.94 | 0.00 |
| **Total $**<br>(Use only on last page of the completed Schedule E. Report total also on Summary of Schedules) | | | |
| **Total $**<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and | | | |

Official Form 6E (04/13) - Cont.

In re <u>Deerfield Ranch Winery, LLC</u> ,       Case No. <u>15-10150-AJ</u>
          **Debtor(s)**                                 **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: *Wages, salaries, and commissions*

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred and Consideration for Claim H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 16<br>Paulette Rex<br>1310 Warm Springs Rd.<br>Glen Ellen CA 95442 | | 02/12/15<br>Wages & Vacation | | | | $ 2,151.83 | $ 2,151.83 | $ 0.00 |
| Account No:<br>Creditor # : 17<br>Robert Rex<br>1310 Warm Springs Rd.<br>Glen Ellen CA 95442 | | 02/12/15<br>Wages & Vacation | | | | $ 2,151.83 | $ 2,151.83 | $ 0.00 |
| Account No:<br>Creditor # : 18<br>Rogetta Rogers<br>136 Mountain Vista Circle<br>Santa Rosa CA 95409 | | 02/12/15<br>Wages & Vacation | | | | $ 1,964.16 | $ 1,964.16 | $ 0.00 |
| Account No:<br>Creditor # : 19<br>Alejandro Ochoa Solano<br>1142 Imola Ave.<br>Napa CA 94558 | | 02/12/15<br>Wages & Vacation | | | | $ 1,080.00 | $ 1,080.00 | $ 0.00 |
| Account No:<br>Creditor # : 20<br>Cruz Ochoa Solano<br>1905 Sierra Ave.<br>Napa CA 94558 | | 02/12/15<br>Wages & Vacation | | | | $ 1,152.00 | $ 1,152.00 | $ 0.00 |

Sheet No. <u>4</u> of <u>9</u> continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| **Subtotal $** (Total of this page) | 8,499.82 | 8,499.82 | 0.00 |
| **Total $** (Use only on last page of the completed Schedule E. Report total also on Summary of Schedules) | | | |
| **Total $** (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and | | | |

In re _Deerfield Ranch Winery, LLC_ ,                    Case No. _15-10150-AJ_

         **Debtor(s)**                                        **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: _Wages, salaries, and commissions_

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred and Consideration for Claim | H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 21<br>Cecilia Valdivia-Peritore<br>1140 Wild Rose Dr.<br>Santa Rosa CA 95401 | | 02/12/15<br>Wages & Vacation | | | | | $ 2,169.86 | $ 2,169.86 | $ 0.00 |
| Account No:<br>Creditor # : 22<br>Melony Williams<br>2207 12th Ave.<br>San Francisco CA 94116 | | 02/12/15<br>Wages & Vacation | | | | | $ 0.00 | $ 0.00 | $ 0.00 |
| Account No:<br>Creditor # : 23<br>Chad Zalunardo<br>21 Stony Pt. Rd., Unit A<br>Santa Rosa CA 95401 | | 02/12/15<br>Wages & Vacation | | | | | $ 200.00 | $ 200.00 | $ 0.00 |
| Account No: | | | | | | | | | |
| Account No: | | | | | | | | | |

Sheet No. _5_ of _9_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | Amount of Claim | Amount Entitled to Priority | Amount not Entitled |
|---|---|---|---|
| Subtotal $<br>(Total of this page) | 2,369.86 | 2,369.86 | 0.00 |
| Total $<br>(Use only on last page of the completed Schedule E. Report total also on Summary of Schedules) | | | |
| Total $<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and | | | |

In re _Deerfield Ranch Winery, LLC_ ,                    Case No. _15-10150-AJ_
                    **Debtor(s)**                                                            (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: _Taxes and Certain Other Debts Owed to Governmental Units_

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred and Consideration for Claim | | | | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | H--Husband W--Wife J--Joint C--Community | | | | | | | | |
| Account No: Creditor # : 24 *Arizona Dept. of Revenue* *PO Box 52016* *Phoenix AZ 85038* | | 02/12/15 State Taxes | | | | X | | | $ 37.93 | $ 37.93 | $ 0.00 |
| Account No: Creditor # : 25 *CA Board of Equalization* *Acct. & Analysis Sect., MIC:29* *PO Box 942879* *Sacramento CA 94279-0029* | | 02/12/15 State Taxes | | | | X | | | $ 6,072.23 | $ 6,072.23 | $ 0.00 |
| Account No: Creditor # : 26 *CA Employment Development Department* *Bankruptcy Unit - MIC 92E* *PO Box 826880* *Sacramento CA 94280-0001* | | 02/12/15 State Taxes | | | | X | | | $ 5,124.14 | $ 5,124.14 | $ 0.00 |
| Account No: Creditor # : 27 *Franchise Tax Board* *Bankruptcy Section, MS A -340* *PO Box 2952* *Sacramento CA 95812-2952* | | NOTICE ONLY | | | | | | | $ 0.00 | $ 0.00 | $ 0.00 |
| Account No: Creditor # : 28 *Georgia Dept. of Revenue* *PO Box 105408* *Atlanta GA 30348* | | 02/12/15 State Taxes | | | | X | | | $ 80.18 | $ 80.18 | $ 0.00 |

Sheet No. _6_ of _9_ continuation sheets
attached to Schedule of Creditors Holding Priority Claims

| | | | |
|---|---|---|---|
| **Subtotal $** (Total of this page) | 11,314.48 | 11,314.48 | 0.00 |
| **Total $** (Use only on last page of the completed Schedule E. Report total also on Summary of Schedules) | | | |
| **Total $** (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and | | | |

In re _Deerfield Ranch Winery, LLC_ ,      Case No. _15-10150-AJ_
         **Debtor(s)**                                         **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: _Taxes and Certain Other Debts Owed to Governmental Units_

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number _(See instructions above.)_ | Co-Debtor | Date Claim was Incurred and Consideration for Claim | H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| Account No: **Creditor # : 29** _Illinois Dept. of Revenue_ _PO Box 19034_ _Springfield IL 62794_ | | _02/12/15_ _State Taxes_ | | X | | | _$ 96.68_ | _$ 96.68_ | _$ 0.00_ |
| Account No: **Creditor # : 30** _Internal Revenue Service_ _PO Box 7346_ _Philadelphia PA 19101_ | | _NOTICE ONLY_ | | | | | _$ 0.00_ | _$ 0.00_ | _$ 0.00_ |
| Account No: **Creditor # : 31** _Louisiana Sales Tax Division_ _PO Box 3138_ _Baton Rouge LA 70821_ | | _02/12/15_ _State Taxes_ | | X | | | _$ 11.64_ | _$ 11.64_ | _$ 0.00_ |
| Account No: **Creditor # : 32** _Michigan Dept. of Treasury_ _Dept. 77003_ _Detroit MI 48277_ | | _02/12/15_ _State Taxes_ | | X | | | _$ 8.64_ | _$ 8.64_ | _$ 0.00_ |
| Account No: **Creditor # : 33** _New Jersey Division of_ _Taxation_ _PO Box 245_ _Trenton NJ 08695_ | | _02/12/15_ _State Taxes_ | | X | | | _$ 80.04_ | _$ 80.04_ | _$ 0.00_ |

Sheet No. _7_ of _9_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| **Subtotal $** (Total of this page) | _197.00_ | _197.00_ | _0.00_ |
| **Total $** (Use only on last page of the completed Schedule E. Report total also on Summary of Schedules) | | |
| **Total $** (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and | | |

In re _Deerfield Ranch Winery, LLC_ _____,     Case No. _15-10150-AJ_____
_____**Debtor(s)**_____                                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: _Taxes and Certain Other Debts Owed to Governmental Units_

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred and Consideration for Claim H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Account No: *Creditor # : 34 New Mexico Revenue Processing Division 1200 South St. Francis Dr. Santa Fe NM 87502* | | *02/12/15 State Taxes* | | X | | *$ 8.00* | *$ 8.00* | *$ 0.00* |
| Account No: *Creditor # : 35 New York State Dept. of Taxation PO Box 22025 Albany NY 12201* | | *02/12/15 State Taxes* | | X | | *$ 313.06* | *$ 313.06* | *$ 0.00* |
| Account No: *Creditor # : 36 North Carolina Dept. of Revenue PO Box 25000 Raleigh NC 27640* | | *02/12/15 State Taxes* | | X | | *$ 16.69* | *$ 16.69* | *$ 0.00* |
| Account No: *Creditor # : 37 Ohio Rate Change Schedule PO Box 804 Columbus OH 43216* | | *02/12/15 State Taxes* | | X | | *$ 57.06* | *$ 57.06* | *$ 0.00* |
| Account No: *Creditor # : 38 Texas Comptroller of Public Accounts PO Box 149354 Austin TX 78714* | | *02/12/15 State Taxes* | | X | | *$ 352.91* | *$ 352.91* | *$ 0.00* |

Sheet No. _8_ of _9_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| **Subtotal $** (Total of this page) | 747.72 | 747.72 | 0.00 |
| **Total $** (Use only on last page of the completed Schedule E. Report total also on Summary of Schedules) | | | |
| **Total $** (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and | | | |

In re _Deerfield Ranch Winery, LLC_ _____ ,  Case No. _15-10150-AJ_ _____

**Debtor(s)**  (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: _Taxes and Certain Other Debts Owed to Governmental Units_

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred and Consideration for Claim | H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| Account No: *Creditor # : 39* *Virginia Dept. of Taxation* *PO Box 26627* *Richmond VA 23261* | | *02/12/15* *State Taxes* | | | | X | *$ 442.74* | *$ 442.74* | *$ 0.00* |
| Account No: *Creditor # : 40* *Washington Dept. of Revenue* *PO Box 34054* *Seattle WA 98124* | | *02/12/15* *State Taxes* | | | | X | *$ 94.38* | *$ 94.38* | *$ 0.00* |
| Account No: | | | | | | | | | |
| Account No: | | | | | | | | | |
| Account No: | | | | | | | | | |

Sheet No. _9_ of _9_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| **Subtotal $** (Total of this page) | 537.12 | 537.12 | 0.00 |
| **Total $** (Use only on last page of the completed Schedule E. Report total also on Summary of Schedules) | 41,268.94 | | |
| **Total $** (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and | | 41,268.94 | 0.00 |

In re _Deerfield Ranch Winery, LLC_ ,                     Case No. _15-10150-AJ_
                    **Debtor(s)**                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedules. Report this total also on the Summary of Schedules, and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: | | | | | | | $ 4.75 |
| Creditor # : 1 Alhambra & Sierra Springs PO Box 660579 Dallas TX 75266-0579 | | | Goods and Services | | | | |
| Account No: | | | | | | | $ 5,546.35 |
| Creditor # : 2 Michael Bader 1220 Vancouver Ave. Burlingame CA 94010 | | | Goods and Services | | | | |
| Account No: | | | | X | X | | $ 3,376.50 |
| Creditor # : 3 Beyers Costin, PC 200 Fourth St., Suite 400 Santa Rosa CA 95402-0878 | | | Professional Services | | | | |

_11_ continuation sheets attached                                                   **Subtotal** $ | $ 8,927.60 |

**Total** $ | |

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Deerfield Ranch Winery, LLC_ ,                                   Case No. _15-10150-AJ_
_____
        **Debtor(s)**                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: **Creditor # : 4** *Brelje & Race Laboratories, Inc. 425 So. E. Street Santa Rosa CA 95404* | | *Goods and Services* | | | | $ 90.00 |
| Account No: **Creditor # : 5** *CA Dept. of Food & Agriculture Market Enforcement Branch 1220 N Street Sacramento CA 95814* | | *Goods and Services* | | | | $ 100.00 |
| Account No: **Creditor # : 6** *CA Secretary of State Business Programs Div. PO Box 944230 Sacramento CA 94244-2300* | | *Goods and Services* | | | | $ 20.00 |
| Account No: **Creditor # : 7** *Carbonneau, Williams LLC 812 Chiles Ave. St Helena CA 94574* | | *Accounting Services for Receiver* | X | X | | $ 3,422.50 |
| Account No: **Creditor # : 8** *Carlsen & Assoc. 1439 Grove St. Healdsburg CA 95448* | | *Goods and Services* | | | | $ 153.91 |

Sheet No. _1_ of _11_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $      $ 3,786.41

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Deerfield Ranch Winery, LLC_ ,        Case No. _15-10150-AJ_

       **Debtor(s)**                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: *Creditor # : 9* *CenturyLink (Qwest)* *Business Services* *PO Box 52187* *Phoenix AZ 85072-2187* | | | *Goods and Services* | | | | $ 1.01 |
| Account No: *Creditor # : 10* *Coastal Products* *PO Box 190* *Vineburg CA 95487* | | | *Goods and Services* | | | | $ 1,624.62 |
| Account No: *Creditor # : 11* *Comcast* *3242 Airway Dr.* *Santa Rosa CA 95403-2004* | | | *Goods and Services* | | | | $ 163.92 |
| Account No: *Creditor # : 12* *Complete Welders Supply* *PO Box 2516* *Napa CA 94558* | | | *Goods and Services* | | | | $ 480.05 |
| Account No: *Creditor # : 13* *Cook Vineyard Mgmt. Inc.* *PO Box 1481* *Sonoma CA 95476* | | | *Goods and Services* | | | | $ 1,880.22 |

Sheet No. _2_ of _11_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $      $ 4,149.82

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Deerfield Ranch Winery, LLC_ ,                    Case No. _15-10150-AJ_
           **Debtor(s)**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: **Creditor # : 14** DIRECTV PO Box 54000 Los Angeles CA 90054-1000 | | | *Goods and Services* | | | | $ 133.45 |
| Account No: **Creditor # : 15** Enartis USA, Inc. 7795 Bell Road Windso CA 95492 | | | *Goods and Services* | | | | $ 266.76 |
| Account No: **Creditor # : 16** Fresh 2415 Mendota Way Santa Rosa CA 95404 | | | *Goods and Services* | | | | $ 159.00 |
| Account No: **Creditor # : 17** Friedman Bros. PO Box 2107 Rohnert Park CA 94927-2107 | | | *Goods and Services* | | | | $ 2,126.69 |
| Account No: **Creditor # : 18** Kathy Gibson 750 North Point, #3 San Francisco CA 94109 | | | *Goods and Services* *Subject to setoff* | | | | $ 1,993.37 |

Sheet No. __3__ of __11__ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                          **Subtotal $**      $ 4,679.27
                            **Total $**
(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Deerfield Ranch Winery, LLC_____,  Case No. _15-10150-AJ____
                **Debtor(s)**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: **Creditor # : 19** *Golden State Overnight* *PO Box 10877* *Pleasanton CA 94588* | | *Goods and Services* | | | | $ 91.99 |
| Account No: **Creditor # : 20** *Hansen Transport, Inc.* *PO Box 425* *Fulton CA 95439* | | *Goods and Services* | | | | $ 402.00 |
| Account No: **Creditor # : 21** *John C. Hawkins* *1234 Hudson Ave.* *95474* | | *Court Appointed Receiver* | *X* | *X* | | *Unknown* |
| Account No: **Creditor # : 22** *Home Depot* *PO Box 6028* *The Lakes NV 88901-6028* | | *Goods and Services* | | | | $ 140.64 |
| Account No: **Creditor # : 23** *Kaiser Permanente* *PO Box 23219* *San Diego CA 92193-3219* | | *Goods and Services* | | | | $ 2,459.00 |

Sheet No. __4__ of __11__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $      $ 3,093.63

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Deerfield Ranch Winery, LLC_ ,                    Case No. _15-10150-AJ_
_____
**Debtor(s)**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 24<br>Kenwood Marsh Checkerbloom Society<br>1311 Warm Springs Rd.<br>Glen Ellen CA 95442 | | | Goods and Services | | | | $ 654.70 |
| Account No:<br>Creditor # : 25<br>Kreck Design<br>524 Healdsburg Ave.<br>Healdsburg CA 95448 | | | Goods and Services | | | | $ 130.00 |
| Account No:<br>Creditor # : 26<br>M.A. Silva<br>3433 Westwind Blvd.<br>Santa Rosa CA 94503 | | | Goods and Services | | | | $ 2,042.50 |
| Account No:<br>Creditor # : 27<br>Michael Rex Associates<br>1750 Bridgeway, Ste. B211<br>Sausalito CA 94965 | | | Professional Services | | | | $ 18,590.94 |
| Account No:<br>Creditor # : 28<br>Mission Ace Hardware<br>4310 Sonoma Highway<br>Santa Rosa CA  95409 | | | Goods and Services | | | | $ 111.23 |

Sheet No. _5_ of _11_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $ | $ 21,529.37

Total $ |

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Deerfield Ranch Winery, LLC_ _____,     Case No. _15-10150-AJ_ _____

               **Debtor(s)**                                                             **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 29 <br> Napa Fire Equipment Co., Inc. <br> PO Box 735 <br> Napa CA 94559 | | | Goods and Services | | | | $ 850.00 |
| Account No: <br> Creditor # : 30 <br> North Bay Copier <br> 5350 Commerce Blvd. <br> Suite F <br> Rohnert Park CA 94928 | | | Goods and Services | | | | $ 982.75 |
| Account No: <br> Creditor # : 31 <br> Office Depot <br> PO Box 689020 <br> Des Moines IA 50368-9020 | | | Goods and Services | | | | $ 1,328.98 |
| Account No: <br> Creditor # : 32 <br> Pack n' Ship Direct <br> 830 DenBeste Court, Ste. C <br> Windsor CA 95492 | | | Goods and Services | | | | $ 5,687.31 |
| Account No: <br> Creditor # : 33 <br> Parker Fine Art <br> 8467 Sonoma Highway <br> Kenwood CA 95452 | | | Goods and Services | | | | $ 115.90 |

Sheet No. _6_ of _11_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                            **Subtotal $**          **$ 8,964.94**

                                            **Total $**

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Deerfield Ranch Winery, LLC_ ,  Case No. _15-10150-AJ_

**Debtor(s)**  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Account No:** Creditor # : 34 PG&E Box 997300 Sacramento CA 95899-7300 | | | Utility Service | | | | $ 27.18 |
| **Account No:** Creditor # : 35 Pickering Winery Supply 888 Post Street San Francisco CA 94109 | | | Goods and Services | | | | $ 2,195.00 |
| **Account No:** Creditor # : 36 Preferred Employers Ins. Co. File 555624 Los Angeles CA 90074-5624 | | | Goods and Services | | | | $ 1,187.00 |
| **Account No:** Creditor # : 37 Redwood Empire Disposal PO Box 14609 Santa Rosa CA 95402-1460 | | | Goods and Services | | | | $ 472.91 |
| **Account No:** Creditor # : 38 Renaissance Rhapsody, Inc. 3528 Deer Park Dr Santa Rosa CA 95404 | | | Goods and Services | | | | $ 306.25 |

Sheet No. _7_ of _11_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $ | $ 4,188.34

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Deerfield Ranch Winery, LLC_ ,                    Case No. _15-10150-AJ_
                  **Debtor(s)**                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br><br>Creditor # : 39<br>The Rental Place<br>21500 Eighth St. East<br>Sonoma CA 95476 | | | Goods and Services | | | | $ 4.59 |
| Account No:<br><br>Creditor # : 40<br>Robin Bastar CPA, PC<br>PMB 323<br>1791 E 2100 S<br>Salt Lake City UT 84106 | | | Professional Services<br>Subject to setoff | | | | $ 6,541.63 |
| Account No:<br><br>Creditor # : 41<br>Sonoma Valley Wine Competition<br>c/o SVVGA<br>783 Broadway<br>Sonoma CA 95476 | | | Goods and Services | | | | $ 1,950.00 |
| Account No:<br><br>Creditor # : 42<br>Tonnellerie de Jarnac<br>PO Box 659<br>Napa CA 94559 | | | Goods and Services | | | | $ 14,733.75 |
| Account No:<br><br>Creditor # : 43<br>Tonnellerie Vernou Doreau<br>888 Post Street<br>San Francisco CA 94109 | | | Goods and Services | | | | $ 12,497.64 |

Sheet No. _8_ of _11_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $ | $ 35,727.61

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re  *Deerfield Ranch Winery, LLC* _____ ,      Case No. *15-10150-AJ* _____

**Debtor(s)**  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| | | H--Husband W--Wife J--Joint C--Community | | | | |
| **Account No:** <br> Creditor # : 44 <br> Topolos Vineyards <br> Mike Topolos <br> PO Box 33 <br> Glen Ellen CA 95442 | | *Goods and Services* | | | | $ 2,230.00 |
| **Account No:** <br> Creditor # : 45 <br> Unisource WorldWide, Inc. <br> File 57006 <br> Los Angeles CA 90074-7006 | | *Goods and Services* | | | | $ 319.37 |
| **Account No:** <br> Creditor # : 46 <br> UPS <br> PO Box 894820 <br> Los Angeles CA 90189-4820 | | *Goods and Services* | | | | $ 546.65 |
| **Account No:** <br> Creditor # : 47 <br> US EPA Region 9 Bankruptcy <br> Contact - Lewis Maldonado <br> Off. of Reg. Counsel, ORC-3 <br> 75 Hawthorne Street <br> San Francisco CA 94105 | | *NOTICE ONLY* | | | | $ 0.00 |
| **Account No:** <br> Creditor # : 48 <br> Verizon Calif. <br> PO Box 30001 <br> Inglewood CA 90313-0001 | | *Goods and Services* | | | | $ 88.79 |

Sheet No. _9_ of _11_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $  | $ 3,184.81
Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Deerfield Ranch Winery, LLC_ _____ ,     Case No. _15-10150-AJ_ _____
                    **Debtor(s)**                                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Account No:** Creditor # : 49 Verizon Calif. Hwy 12 PO Box 30001 Inglewood CA 90313-0001 | | | *Goods and Services* | | | | $ 103.68 |
| **Account No:** Creditor # : 50 Vinea ZA de Chaume de Bel Air 17500 St-Germain de Lusignan FRANCE | | | *Goods and Services* | | | | $ 14,507.42 |
| **Account No:** Creditor # : 51 Vitroval USA 6420 Goodyear Rd. Benicia CA 94510 | | | *Goods and Services* | | | | $ 9,689.04 |
| **Account No:** Creditor # : 52 Melony Williams 2207 12th Ave. San Francisco CA 94116 | | | *Goods and Services* *Subject to setoff* | | | | $ 49.99 |
| **Account No:** Creditor # : 53 Wineshipping 50 Technology Ct. Napa CA 94558 | | | *Goods and Services* | | | | $ 5,483.95 |

Sheet No. _10_ of _11_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal $** | **$ 29,834.08**

**Total $**

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Deerfield Ranch Winery, LLC_____ ,     Case No. _15-10150-AJ_____
             **Debtor(s)**                                                               **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: *Creditor # : 54* *World Wine Bottles and Packaging* *1370 Trancas St., Ste. 411* *Napa CA 94558* | | | *Goods and Services* | | | | $ 2,923.38 |
| Account No: | | | | | | | |
| Account No: | | | | | | | |
| Account No: | | | | | | | |
| Account No: | | | | | | | |

Sheet No. _11_ of ___11__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                         **Subtotal $**      $ 2,923.38

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related)

                                         **Total $**      $ 130,989.26

**B6G (Official Form 6G) (12/07)**

In re **Deerfield Ranch Winery, LLC** / Debtor    Case No. **15-10150-AJ**
(if known)

# SCHEDULE G-EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State the nature of debtor's interests in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if the debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract. | Description of Contract or Lease and Nature of Debtor's Interest. State whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| **AgCredit Acceptance LLC**<br>**PO Box 2000**<br>**Johnston IA  50131** | Contract Type: **Equipment Lease**<br>Terms:<br>Beginning date:<br>Debtor's Interest:<br>Description: **Debtor's lease of approximately 150 wine barrels**<br>Buyout Option: |
| **Alpicella Vineyards**<br>**1551 Los Alamos Road**<br>**Santa Rosa CA  95409** | Contract Type: **Grape Purchase Contract**<br>Terms:<br>Beginning date:<br>Debtor's Interest:<br>Description: **Debtor's agreement to purchase grapes; Evergreen agreement with three-year termination requirement.**<br><br>**Agreement initiated July 2008; Agreement terminates June 30 after three years' notice of intent to terminate**<br>Buyout Option: |
| **Curley-Bess Vineyard**<br>**2950 Wood Valley Road**<br>**Sonoma CA  95476** | Contract Type: **Grape Purchase Contract**<br>Terms:<br>Beginning date:<br>Debtor's Interest:<br>Description: **Debtor's agreement to purchase grapes; Evergreen agreement with three-year termination requirement.**<br><br>**Agreement initiated July 2008; Agreement terminates June 30 after three years' notice of intent to terminate**<br>Buyout Option: |

In re *Deerfield Ranch Winery, LLC* _____ / Debtor   Case No. *15-10150-AJ* _____

(if known)

# SCHEDULE G-EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract. | Description of Contract or Lease and Nature of Debtor's Interest. State whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| *Mandigo Vineyard LLC*<br>*8830 Sonoma Highway*<br>*Kenwood CA  95452* | Contract Type:*Real Property Lease*<br>Terms:<br>Beginning date:<br>Debtor's Interest:<br>Description:*Debtor's lease of approximately 1.25 acres of petit verdot vineyards in Kenwood.*<br><br>*Agreement initiated January 2012: Automatic two-year renewal unless notice of intent to terminate delivered by December 31.*<br>Buyout Option: |
| *North Bay Copier*<br>*613 Martin Ave.*<br>*Rohnert Park CA  94928* | Contract Type:*Service contract*<br>Terms:*Terminates February 2019*<br>Beginning date:<br>Debtor's Interest:<br>Description:*Monthly full service and supply agreement for copier services.*<br>Buyout Option: |
| *Rabobank Equipment Lease*<br>*PO Box 41602*<br>*Philadelphia PA  19101-1602* | Contract Type:*Equipment Lease*<br>Terms:*48 months: Terminates April 2017*<br>Beginning date:<br>Debtor's Interest:<br>Description:*Lease agreement for Kiaroi inkjet color label printer*<br>Buyout Option: |
| *Rabobank, N.A.*<br>*45 River Park Place, Ste. 507*<br>*Fresno CA  93720* | Contract Type:*Swap Agreement*<br>Terms:*Agreement terminates August 2015*<br>Beginning date:<br>Debtor's Interest:<br>Description:*Entered into by the Debtor as a requirement of Rabobank to act as a hedge to interest rate risk.*<br>Buyout Option: |
| *U.S. Bank Equipment Finance*<br>*1310 Madrid Street*<br>*Marshall MN  56258-4001* | Contract Type:*Equipment Lease*<br>Terms:*60 months:  Terminates March 2019*<br>Beginning date:<br>Debtor's Interest:<br>Description:*Lease for Samsung CLX9352NA print and copy center machine*<br>Buyout Option: |

In re _Deerfield Ranch Winery, LLC_ _____ / Debtor    Case No. _15-10150-AJ_
                                                                        (if known)

# SCHEDULE G-EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract. | Description of Contract or Lease and Nature of Debtor's Interest. State whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| _Update Software (VinNow)_<br>_14620 S. Highway 101_<br>_Hopland CA  95449_ | Contract Type: _Software License_<br>Terms:<br>Beginning date:<br>Debtor's Interest:<br>Description: _Site license for Winery Management System and annual upgrades._<br><br>_Agreement initiated March 2006._<br>Buyout Option: |
| _Zukowski Vineyards_<br>_18345 State Highway 128_<br>_Calistoga CA  94515_ | Contract Type: _Grape Purchase Contract_<br>Terms:<br>Beginning date:<br>Debtor's Interest:<br>Description: _Debtor's agreement to purchase grapes; Evergreen agreement with three-year termination requirement._<br><br>_Agreement initiated July 2008; Agreement terminates June 30 after three years' notice of intent to terminate_<br>Buyout Option: |

In re _Deerfield Ranch Winery, LLC_ _____ / Debtor     Case No. _15-10150-AJ_ _____

(if known)

# SCHEDULE H-CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preeceding the commencement of the case, identify the name of the debtors spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if the debtor has no codebtors.

| Name and Address of Codebtor | Name and Address of Creditor |
|---|---|
| _Robert and Paulette Rex_<br>_1310 Warm Springs Rd._<br>_Glen Ellen CA 95442_ | _Rabobank, N.A._<br>_Attn: Avis Gaffery_<br>_45 River Park Place, Ste. 507_<br>_Fresno CA 93720_<br><br>_Rabobank, N.A._<br>_Attn: Avis Gaffery_<br>_45 River Park Place, Ste. 507_<br>_Fresno CA 93720_ |

Page _1_ of _1_